David Nuffer, United States District Judge
On June 1, 2016, Defendants were found to be in contempt of a 2007 Permanent Injunction prohibiting future violations of the FLSA's child labor provisions.[1] Just over a year later, Plaintiff filed another show cause motion[2] arguing that Defendant Paragon Contractors Corporation ("Paragon") simply changed its name to Par 2 Contractors, LLC ("Par 2"), and *1197 promptly resumed using child labor. Plaintiff alleges that Par 2, as a successor in interest to Paragon, is bound by the 2007 injunction. Defendants deny that Par 2 is a successor to Paragon.
An evidentiary hearing was held on February 26-27, 2018.[3] Plaintiff was represented by Karen E. Bobela, attorney for the United States Department of Labor. Defendants were represented by Rick Sutherland. Par 2, an intervening party, was represented by Jeffrey Matura. The testimony of witness was heard and several exhibits and joint stipulations by the parties were received. After considering all of the evidence and the arguments of counsel, it is determined that Par 2, as a successor to Paragon and Brian Jessop, individually, violated the permanent injunction on November 29, 2007.
FINDINGS OF FACT....1197
CONCLUSIONS OF LAW....1210
A. Par 2, as a successor to Paragon, qualifies as a "person[ ] in active concert or participation with them" capable of violation of the injunction....1210
B. Defendants and Par 2 are in Contempt of the 2007 Injunction....1215
C. Conclusion....1216
ORDER....1216
FINDINGS OF FACT[4] ,[5]
1. A Permanent Injunction against Defendants Paragon, Brian Jessop, and James Jessop was entered on November 29, 2007.[6] Pursuant to the injunction:
Defendants shall not, contrary to Sections 12(c) and 15(a)(4) of the FLSA, employ, suffer or permit minors to work in commerce or in the production of goods for commerce, or in an enterprise engaged in commerce or in the production of goods for commerce, within the meaning of the FLSA under conditions constituting oppressive child labor as defined in § 3(l) of the FLSA, 29 U.S.C. § 203(l), and in occupations therein declared to be hazardous as defined in the regulations found at 29 C.F.R. Part 570 (Subparts C and E).
2. The Injunction enjoins and restrains "defendants, their officers, agents, servants, employees, and those persons in active concert or participation with them who receive actual notice of [the injunction]."[7]
3. On June 1, 2016, following an evidentiary hearing, Defendants Paragon and Brian Jessop were found to be in contempt of the 2007 injunction.[8]
*1198 4. A Sanctions Order was entered on December 6, 2016, finding:
Here, shortly after being caught using child labor in the construction industry and agreeing to the entry of the Injunction, Defendants secretly began profiting from child labor once again. Defendants sought to conceal their knowing and willful violation of the Injunction. They told employees to lie about the child labor and even developed signals and strategies for hiding child workers during inspections. They failed to maintain records of work performed on the Ranch, denied the Department access to the Ranch, refused to provide names of employees who worked at the Ranch, refused to respond to subpoenas, and made incredible denials of their involvement with the work at the Ranch.[9]
Additionally, a specific finding was entered that Defendants were "not credible," and their testimony was "evasive and often ... contradicted by other witnesses' testimony."[10]
5. It was also determined that "Defendants have left the Court with no assurance that they are in compliance with its order or that they will, on their own accord, comply in the future."[11] As a remedy for Defendants' contempt, a special master was appointed to monitor Defendants' compliance with the injunction, and Defendants were ordered to make an initial payment of $200,000 to the Department of Labor to place into an interest bearing account to serve as a fund to compensate children for their work.[12]
6. Plaintiff filed another show cause motion on September 25, 2017, alleging that Defendants and Par 2 Contractors, LLC, as successor in interest to Paragon, were again in contempt of the 2007 injunction, as well as the Order Appointing Special Master.[13]
7. Defendants appealed the sanctions order to the United States Court of Appeals for the Tenth Circuit. In March 2018, the Tenth Circuit affirmed Judge Campbell's finding of contempt and the compensatory damages contempt sanction, but reversed the appointment of a special master.[14]
8. In light of the Tenth Circuit's decision, the parties stipulated that the only issue currently before this Court is whether Defendants and Par 2, as a successor in interest to Paragon, violated the 2007 Permanent Injunction.[15]
Par 2 is a Successor in Interest to Paragon
There has been a substantial continuity in operations, work force, location, management, working conditions and methods of production between Paragon and Par 2 .
9. Par 2 is a commercial framing company, as was Paragon.[16]
*1199 10. Par 2 filed Articles of Incorporation with the Utah Secretary of State on December 2, 2013, but it did not begin to operate as a business until August 2014.[17]
11. While Paragon remains an active company, it has no contracts for work, jobs, or employees.[18] Paragon sold most of its tools and equipment over the last few years.[19] At most, Paragon had "a job or two" that was "still going on" in 2016 somewhere in Louisiana, but Brian Jessop does not remember any details of the job.[20] Paragon had no jobs or contracts for work in 2017.[21]
12. Brian Jessop testified that he has been downsizing Paragon's operations since 2011 for personal reasons, but his testimony is inconsistent with Paragon's tax records, that he read into the record, establishing that Paragon's gross receipts and sales were $5,619,108 in 2010, $6,683.579 in 2011, and $6,088,107 in 2012.[22]
13. Porter Brothers is a general contractor located in Gilbert, Arizona.[23] Porter Brothers hired Paragon as a subcontractor for various jobs between 2013 and 2015.[24] In May 2015, Porter Brothers received a bid from the same individuals it worked with at Paragon, but under the company name Par 2 Contractors, LLC, and Porter Brothers has worked with Par 2 (and not Paragon) ever since.[25]
14. Like Paragon, Par 2 does work for large commercial hotels like Hyatt and Marriott, universities, and other large scale commercial projects.[26]
15. Par 2's annual dollar volume of business was $1,030,998 in 2014, $5,753,562 in 2015, and $8,022,510.87 (YTD at the time of Wage Hour's investigation) in 2016.[27]
16. Paragon's address is 1065 W. Utah Avenue, Hildale, UT, 84784.[28] Par 2 shared the same address from the time it incorporated up until the summer of 2017.[29]
17. Paragon's phone number was (435) 874-1310.[30] Par 2 used the same phone number for several years.[31] Jake Barlow claimed that Par 2 eventually got a new phone number but he could not recall when and there is no evidence to support *1200 his testimony.[32] Don Jessop also could not recall when Par 2 got a separate phone number.[33]
18. All of Par 2's upper level employees are former employees or management of Paragon:
Brian Jessop:
a. Brian Jessop was the owner of and estimator for Paragon, and he continues to be an estimator for Par 2.[34]
b. Brian Jessop is a party to the 2007 Injunction.[35]
c. Brian Jessop is also a supervisor for Par 2, as reflected on a Fall Protection Pre-Test that he signed for Kimball Barlow in November 2015 in the capacity of a supervisor for Par 2.[36]
d. Par 2's foreman identified Brian Jessop as Par 2's safety coordinator in November 2016.[37]
e. When contractors like Porter Brothers sent bid requests to Par 2, they sent the requests to Brian Jessop, and the bids Porter Brothers received from Par 2 had Brian Jessop's name at the bottom of them.[38]
f. Brian Jessop communicated with estimators and project managers from Porter Brothers-on behalf of Par 2-to clarify proposals and contracts for work.[39]
g. On several occasions, Brian Jessop authorized material changes to proposals on behalf of Par 2.[40]
h. Brian Jessop was also the primary contact person identified on at least one of Par 2's subcontractor agreements with Porter Brothers,[41] on another contractor's (Bonneville Builders) subcontractor list,[42] and on another Par 2 subcontract agreement with Wadman Corporation.[43]
i. Brian Jessop has been involved with most of Par 2's bids since Par 2 was formed, including making material changes to bids.[44]
j. Brian Jessop's involvement is not limited to the bidding process; he also oversees the day to day operations of Par *1201 2's work sites through the completion of Par 2's work.[45]
Don Jessop:
a. Don Jessop is Brian Jessop's brother.[46]
b. Don Jessop's declaration states he was employed by Paragon until 2004.[47] However, in August 2017, Don Jessop told the U.S. Department of Labor, Wage Hour Division ("Wage Hour") that he worked for Paragon between 1998 and 2006.[48] At trial, Don Jessop testified that he worked as a foreman for Paragon between 2013 and 2015.[49] Dennis Porter also confirmed that Don Jessop worked as a foreman for Paragon between 2013 and 2015.[50]
c. In contrast, Brian Jessop testified that Don Jessop worked for Paragon between 2002 and 2004, but he acknowledged that Don Jessop appears on Paragon's employee list provided to Wage Hour pursuant to a subpoena in 2012.[51]
Jake Barlow:
a. Jake Barlow worked for Paragon from at least 2011 to 2014 before he joined Par 2.[52]
b. Along with Brian Jessop, Jake Barlow was a primary point of contact for contractors at Paragon.[53]
c. Jake Barlow continued to be the point of contact for contractors at Par 2.[54]
d. Jake Barlow signed OSHA's Form 300A for Paragon in the capacity of "Office Manager" and "Manager" between 2012 and 2014.[55] He continued to sign OSHA's Form 300A for Par 2 in the same capacity.[56]
e. Jake Barlow also did timekeeping, payroll and accounting for Paragon, and he continued to do timekeeping, payroll and accounting for Par 2.[57]
Benjamin Barlow:
a. Benjamin Barlow was authorized to sign IRS Form W-9 on behalf of Paragon in 2012.[58] He continued to work for Par 2 and was identified as a main point of contact for Par 2, along with Jake Barlow, to Arizona Division of Occupational Safety and Health ("ADOSH") inspector Jeff Wilson ("Inspector Wilson").[59]
b. Benjamin Barlow also identified himself to ADOSH as Par 2's safety manager and signed a settlement agreement with ADOSH on behalf of Par 2.[60]
James Jessop:
a. James ("Jim") Jessop is Brian Jessop's brother.[61]
*1202 b. He is the Vice President of Paragon.[62]
c. He is a party to the 2007 Permanent Injunction.[63]
d. James Jessop was also designated as, and held himself out to be, a management official for Par 2 to ADOSH Inspector Wilson during his inspection.[64]
Kimball Barlow:
a. Kimball Barlow was employed by Paragon and his name appears on the cover page of Paragon's 2014 Occupational Safety and Health Policy; and he continued to be employed as a foreman for Par 2.[65]
19. Par 2 has between 20 to 30 employees.[66] In August 2017, Don Jessop told Wage Hour that he has hired only two or three former Paragon employees to work at Par 2.[67] However, a comparison of employee lists provided by Paragon and Par 2 reflect that at least nineteen employees overlap between the companies.[68] These employees include: William Barlow, Williamson Dutson, Kimball Barlow, Randall Barlow, Leonard Barlow, Tobias Dutson, Leroy Barlow, Jr., Winston Barlow, Winston Zitting, Aaron Barlow, Philip Barlow, Jared Dutson, Derek Jessop, Thomas Jessop, Tennyson Barlow, Keith Dutson, Benjamin Barlow, Jake Barlow, and Don Jessop.[69] In addition, although Brian Jessop and James Jessop deny being employed by Par 2, there evidence to the contrary.[70]
20. Paragon's Occupational Safety and Health Policy also transferred to Par 2.[71] Par 2 produced it to ADOSH Inspector Wilson as its own policy during an inspection in August 2015.[72]
21. Similarly, Par 2 produced to Inspector Wilson several OSHA forms bearing Paragon's name as records of compliance with OSHA regulations.[73] Inspector Wilson accepted the records bearing Paragon's name as records belonging to Par 2 when he discovered Paragon operated as Par 2.[74]
22. During a subsequent inspection in November 2016, Par 2 again produced records bearing Paragon Contractors' name to ADOSH Inspector Brooks Rogers.[75]
*1203 23. Paragon and Par 2 use the same proposal forms to solicit work from contractors and Brian Jessop signed the proposals for both companies.[76] Paragon and Par 2 produced employee lists on nearly identical forms as well.[77] In an effort to explain this, Don Jessop testified that he is not sure whether Par 2 inherited the same software used by Paragon or purchased something different.[78]
24. Par 2's Office Manager, Jake Barlow, uses Paragon's signature line on emails sent from his Par 2 email account.[79]
25. Par 2 received some tools, equipment, and vehicles from Paragon; but neither Don nor Brian Jessop would elaborate with respect to what tools, equipment, or vehicles were transferred from Paragon to Par 2. For example, Don Jessop declared that "Par 2 Contractors did not receive all of its tools, equipment, or vehicles from Paragon."[80] Brian Jessop declared "neither Don Jessop nor Par 2 purchased any equipment or tools from me or Paragon."[81] At the hearing, Brian Jessop testified that some of Paragon's equipment and tools "could have" ended up in the hands of Par 2, but he could not think of anything specifically; despite having sold all of Paragon's tools and equipment himself.[82] He also is "not real sure" if Paragon is lending any equipment or tools to anyone at Par 2, but he thinks "there's a good chance" that when Paragon's employees went to work for Par 2 they took tools with them.[83] Similarly, Don Jessop vaguely testified that Par 2 has borrowed "a couple of pieces of equipment" from Paragon but he could not provide any detail regarding any arrangements between the companies.[84] The only example he provided was a telescopic forklift Par 2 borrowed and the only information he could provide with respect to the underlying arrangement between the companies was that "we went to where it was and moved it so that we could use it."[85]
26. At least one contractor (Porter Brothers) that did business with Paragon for several years believed that Paragon changed its name to Par 2 in 2015.[86] Porter Brothers emailed Brian Jessop on May 1, 2015, asking for a new W-9 because Paragon's company name changed.[87] Jake Barlow responded the same day, copying Brian Jessop, with a W-9 for Par 2 attached.[88] Jake Barlow's signature line included Paragon's company name and phone number.[89] Porter Brothers also continued to refer to the company as Paragon on job sites even after the name change to Par 2.[90] Other contractors continued to use email addresses associated with Paragon (pcctrades@gmail.com) for Par 2 business.[91]
*1204 27. Similarly, some of Par 2's employees continued to identify their employer as Paragon even after the name change occurred.[92]
Par 2 had notice of the 2007 Permanent Injunction
28. At least five Par 2 employees and members of management have notice of the 2007 Permanent Injunction.
29. Brian Jessop and Jim Jessop are individually named on and had actual notice of the 2007 Permanent Injunction.[93] As explained above, Brian Jessop and James Jessop continued to work for Par 2 when Paragon ceased business operations.[94]
30. Before he went to work for Par 2, Jake Barlow assisted Paragon with gathering and producing documents pursuant to the Department of Labor's subpoena issued to Paragon in 2013 in the course of Wage Hour's child labor investigation surrounding the pecan harvest.[95] Underlying that subpoena and investigation was the 2007 Permanent Injunction against Defendants.[96] Jake Barlow understood the purpose of the subpoena and Wage Hour's investigation.[97]
31. Don Jessop was a Director for Paragon Contractors Corporation between 2000 and 2010, during which time the 2007 Permanent Injunction was entered.[98]
32. Keith Dutson is a former employee of Paragon and current employee for Par 2.[99] Brian Jessop testified that he never informed Keith Dutson of the 2007 Permanent Injunction; however, Keith Dutson was involved in subpoena enforcement proceedings with respect to Wage Hour's child labor investigation that culminated in the finding of Paragon and Brian Jessop's contempt of the injunction and was therefore aware of the injunction at least as of that time.[100]
Par 2 is able to provide relief
33. Par 2's annual dollar volume of business exceeded $8 million in 2016.[101] Par 2 operates in several states and works with a variety of contractors.[102] There is no evidence to support a finding that Par 2 is unable to provide relief in this case.
Par 2 violated the 2007 injunction
34. Wage Hour Investigator Jacob Goehl ("WHI Goehl") investigated Par 2 for compliance with the Fair Labor Standards Act in 2016.[103] The investigation occurred at the same location where ADOSH did an investigation at the Marriot Residence Inn in Flagstaff, Arizona.[104] Par 2 was the subcontractor at this job site for *1205 Porter Brothers and pursuant to the subcontract agreement Brian Jessop was the primary point of contact for this job.[105] Brian Jessop not only prepared the bid for this job, but he maintained communication with Porter Brothers with respect to this job.[106]
35. WHI Goehl found Par 2's foreman, Phil Barlow, to be "cagey" throughout the investigation.[107] WHI Goehl held an initial conference and conducted nearly eight hours of surveillance of the job site, where he observed Par 2's employees engaging in rough framing activities and utilizing power nail guns on or about the roof.[108]
36. Based on records produced by Par 2, WHI Goehl discovered that two of the framers working on the site were 17 years old.[109] He confirmed with Jake Barlow and Par 2's attorney that all of the framers, including the 17-year olds, used power nail guns and worked on the roof.[110] Jake Barlow and Par 2's attorney did not provide any information that was contrary to WHI Goehl's findings or disagree with his conclusions.[111]
37. WHI Goehl determined that Par 2's employment of these minors violated the child labor provisions of Fair Labor Standards Act of 1938 (29U.S.C. § 212), and related regulations, including Hazardous Order 5 ( 29 C.F.R. § 570.55, occupations involved in the operation of power-driven wood-working machines) and Hazardous Order 16 ( 29 C.F.R. § 570.67, occupations in roofing operations and on or about a roof).[112] These regulations prohibit the employment of minors under the age of 18 from working in such occupations.[113]
38. During the closing conference, Par 2's attorney told WHI Goehl that Par 2, being from an extremely rural area in Hildale, UT, likely became accustomed to allowing 17-year olds to perform these types of tasks and was unaware that any rules existed to indicate that it was illegal.[114]
39. Wage Hour assessed a civil money penalty in the amount of $6,920.00; Par 2 accepted the violations, paid the penalty, and the case was administratively closed.[115] Because Par 2 paid the penalty and did not contest the violations, Wage Hour's administrative determination became a final order and not subject to administrative or judicial review.[116]
Defendants' witnesses are not credible
Brian Jessop
40. U.S. District Court Magistrate Judge Furse, U.S. District Court Judge Shelby, and U.S. District Court Judge Campbell have all determined that Brian Jessop is not credible. In the Findings of Fact and Conclusions of Law following the first contempt proceeding against Defendants in this action, Judge Campbell "found Brian Jessop not credible."[117] She noted:
*1206 This court is not the first judge in this case to find Brian Jessop not to be a credible witness. During proceedings brought by the Secretary to enforce subpoenas issued to Paragon and Brian Jessop, Magistrate Judge Evelyn Furse wrote: "Mr. Jessop's claimed lack of knowledge [was] disingenuous." Harris v. Paragon Contractors Corp. , No. 2:13-cv-00281, slip op. at 2 (D. Utah June 20, 2013) (decision and recommendation to enforce subpoenas). Judge Furse found "Brian Jessop's claim not to know a single person who harvested ground nuts at SUPR lack[ed] believability." Id. at 3. She also found that Mr. Jessop's denial of knowing who the FLDS Bishop was for two months made it clear that "Mr. Jessop simply did not want to provide that information." Id. When reviewing Judge Furse's conclusions for correctness, U.S. District Court Judge Robert Shelby made "the same findings." Harris v. Paragon Contractors Corp. , No. 2:13-cv-00281, slip op. at 3 (D. Utah Aug. 21, 2013) (order adopting Judge Furse's decision and recommendation to enforce subpoenas). Judge Shelby said, "It is simply not credible that Mr. Jessop is unable to name a single person who harvested the ground nuts when the harvest resulted in Mr. Jessop and Paragon's financial gain." Id.
41. Brian Jessop's emails from his Par 2 email account also undermine his credibility:
a. According to Brian Jessop he "helped" Par 2 since the company was formed.[118] In addition to what is set forth above, Brian Jessop's assistance included communicating with estimators and contractors and reviewing contracts to ensure they are consistent with the estimate.[119] Brian Jessop estimated that he spent approximately two to three hours a night each week on these tasks, or maybe 20 hours a month (and sometimes more), between 2014 to the present.[120] Brian Jessop characterizes his involvement with Par 2's for-profit corporation between 2014 to the present as volunteer work.[121]
b. To do this work, Don Jessop authorized Brian Jessop to open an email account (par2brian@speedmail.us ) to communicate with contractors on behalf of Par 2.[122] The Department of Labor issued a subpoena to Brian Jessop on September 8, 2017, requesting all electronic correspondence sent to or from par2brian@speedmail.us between August 15, 2014 and the present.[123] Brian Jessop produced only 16 emails in response to the subpoena, all of which were junk mail.[124] He produced no emails from his sent, deleted, or any other folders and he claimed that is because he keeps his email "cleaned out" (with the apparent exception of junk mail).[125]
c. Wage Hour also issued a subpoena to Par 2 requesting all electronic correspondence sent to or from par2brian@speedmail.us between August 15, 2014 and the present.[126] Though he confirmed that he authorized Brian Jessop to open this email account on behalf of Par 2, Don Jessop refused to produce emails to or from that account in response to the subpoena on the basis that he did not control *1207 the server and he was unwilling to ask Brian Jessop to produce them voluntarily.[127]
d. Plaintiff obtained numerous emails from an independent source reflecting Brian Jessop's material involvement in Par 2's day to day business operations.[128] Most of the emails were sent during regular business hours, not in the evenings as Brian Jessop claimed, and the content of the emails is not limited to project estimates or contracts.[129] Rather, the content of the emails reflect Brian Jessop's active involvement in Par 2's construction sites - long after Par 2 obtained the contract for work - and they deal with specific items related to the erection of columns, windows that need to be hung, screen walls that need to be framed, anchor bolt problems, and punch list items that need to be done after completion of a project.[130] Brian Jessop conceded that he sent "many" similar emails like the ones in Exhibits 7-11.[131] All of these emails were sent after the entry of the Order Appointing Special Master.[132] [133]
42. As of the date of the hearing, Brian Jessop had paid $162,000 to the Department of Labor in accordance with Judge Campbell's sanctions order, despite his claim that he had been unemployed up until July 2017.[134] He explained that the money came from family and friends "as though [he] borrowed it from them."[135]
43. The nature and extent of Brian Jessop's involvement with Par 2 was reinforced by what Wage Hour discovered when it attempted to serve a subpoena to Par 2.[136] After discovering that Par 2 was located in the same business complex as Paragon, the Wage Hour investigator rang the buzzer located outside the building and spoke to a woman who said everyone from Par 2 was out for lunch, but she would try to get a hold of her "boss."[137] The investigator asked if the person she was trying to get a hold of was Brian Jessop and she said yes and confirmed that Brian Jessop works for Par 2.[138] The woman refused to provide her name or any additional information.[139]
Don Jessop
44. Though he claims to be responsible for all decisions regarding Par 2, Don Jessop was unfamiliar with several aspects of the company during his August 2017 initial conference with Wage Hour, including: Par 2's annual dollar volume of business; its Employer Identification Number; how business records are kept by the company; when the workweek began; how employees are paid for travel time, overtime, or per diem; whether employees receive sick *1208 leave; and whether Par 2 provides lodging for employees.[140] Similarly, although Don Jessop claimed to do the hiring and firing and set rates of pay for Par 2 employees, he was not sure how many salaried employees he had (he could only guess himself, Jake Barlow, and Benjamin Barlow) and he did not know what Jake or Benjamin Barlow's salaries were.[141]
45. When Wage Hour asked if Par 2 employs any former Paragon employees, Don Jessop stated he hired "two or three employees from Paragon."[142] This is inconsistent with the employee lists produced by Paragon and Par 2 pursuant to subpoenas, which reflect an overlap of approximately 19-21 employees that used to work for Paragon who now work for Par 2.[143]
46. During the initial conference with Wage Hour in August 2017, Don Jessop attempted to minimize the nature and extent of Brian Jessop's involvement with Par 2.[144] He claimed that Brian Jessop sometimes provides assistance in the evenings by ensuring bids are in the appropriate range.[145] He described bidding and estimating as a "hobby" for Brian to explain why Brian is happy to do this work for free as a favor for his brother.[146] Towards the end of the initial conference, Don stated that Brian had been involved more than usual recently, as Par 2 had been really busy and he had to lean on him more as a result; and he confirmed that Brian handles most of the bids/proposals for Par 2 and communicates regularly with contractors on behalf of Par 2.[147] Despite these facts, Don Jessop denies that Brian Jessop has ever been employed by or received wages from Par 2.[148]
47. A side-by-side comparison of the records produced by Porter Brothers[149] and those produced by Par 2[150] demonstrates that Par 2 removed Brian Jessop's name from the contract documents in several locations. In the contracts produced by Porter Brothers, "Respectfully, Brian Jessop" appears at the bottom of each work proposal.[151] In the identical contracts produced by Par 2 to Wage Hour pursuant to a subpoena, "Respectfully, Brian Jessop" has been erased from the document.[152] Similarly, in at least one location the contract price is crossed out and re-written with a box that says "per phone call with Brian Jessop 5/21/15."[153] In the identical proposal produced by Par 2, the text box has been altered to read "per phone call 5/21/15" and "with Brian Jessop" has been deleted.[154] Par 2 also removed Brian Jessop's name from the subcontract itself before producing it to Wage Hour.[155] The only explanation Don Jessop could provide for producing altered documents *1209 to Wage Hour pursuant to a federal subpoena is that the alterations were made as part of Par 2's "filing process."[156]
Jake Barlow
48. Par 2 provided numerous OSHA forms bearing Paragon's name to ADOSH, on two separate occasions over a year apart.[157] Jake Barlow claims that Benjamin Barlow accidentally sent the Paragon OSHA forms to Inspector Wilson in September 2015;[158] and that he accidentally sent the Paragon OSHA forms to Inspector Brooks in November 2016.[159] His explanation for both "mistakes" is that he kept these forms from his employment at Paragon and he intended to use them as templates for Par 2.[160] This explanation lacks credibility. Especially considering that Don Jessop reviewed all of the documents sent to ADOSH before production was made.[161] The earliest OSHA form for Par 2 was signed in 2016.[162] Moreover, Jake Barlow conceded that the OSHA forms are fillable, writable PDF documents found directly on OSHA's website where the "template" is pre-populated.[163]
49. Jake Barlow signed the OSHA forms for Paragon and Par 2 as "Office Manager" or "Manager."[164] But he claims signing as a manager for Paragon for years 2012 and 2013 was also an "accident."[165]
50. Jake Barlow also claims that Par 2 mistakenly produced Paragon's safety and health policy to ADOSH.[166] According to him, he intended to use Paragon's policy, but replace Paragon's name with Par 2 within the document.[167]
51. Jake Barlow made another "mistake" when he emailed Porter Brothers on May 1, 2015, from his Par 2 email account with "Paragon Contractors" in his signature line.[168] He explained that he copied Brian Jessop on this email "so that he knew that I had clarified for Carli Porter that Par 2 Contractors was providing the services on the Sedona Marriott project, not Paragon."[169] But he made no such "clarification" in the email and this explanation does not address the fact that his signature line from his Par 2 email address bears Paragon's name.[170] In response to an email from Porter Brothers stating "I noticed that you (sic) company name changed in the attachment. Can you please send over a new W-9 form?", Jake Barlow simply responded "Carli see attached" and provided Par 2's W-9 as requested.[171]
*1210 52. Jake Barlow denies having any knowledge of Brian Jessop's involvement with Par 2, despite the fact that Brian Jessop is his uncle, and despite the nature and extent of Brian Jessop's involvement at Par 2 by his own admission and other evidence in this case.[172]
CONCLUSIONS OF LAW
A. Par 2, as a successor to Paragon, qualifies as a "person[ ] in active concert or participation with them" capable of violation of the injunction.
The Supreme Court in Regal Knitwear Co. v. NLRB found that those denominated "successors and assigns" could be held liable for damages flowing from failure to abide by an injunction.[173] "Successors and assigns may...be instrumentalities through which defendant seeks to evade an order or may come within the description of persons in active concert or participation with them in the violation of an injunction. If they are, by that fact they are brought within [the] scope of contempt proceedings by the rules of civil procedure [Rule 65(d) ]."[174] Likewise, the Supreme Court has held that injunctions to prevent violations of the Fair Labor Standards Act, 29 U.S.C.A. § 201 et seq. (1985), may be enforced by contempt proceedings "against the corporation, its agents and officers and those individuals associated with it in the conduct of its business, [and] it may also, in appropriate circumstances, be enforced against those to whom the business may have been transferred, whether as a means of evading the judgment or for other reasons ."[175]
The Walling decision was made in the context of facts strikingly similar to those here:
Whether a family business, such as this one appears to be, has successfully avoided all responsibility for compliance with the judgment entered against the family corporation, by the simple expedient of dissolving it and continuing the business under the individual control of members of the family, as appears to have taken place here, is a question which it is unnecessary for us to decide on the basis of the scanty and not entirely enlightening affidavits now submitted to us. It is enough for present purposes, if the appellate procedure, rendered abortive by respondent's dissolution, has not deprived petitioner of the benefits of the judgment rendered in his favor by the District Court, that he is entitled to initiate proceedings to enforce the judgment against individuals who either disobey its command or participate in the evasion of its terms. In such proceedings the question as to how far the successor to the corporation is bound by the decree may be fully investigated by the District Court, with appropriate appellate review .[176]
*1211 i. Par 2 is a successor to Paragon and was the instrumentality through which Defendants sought to evade the 2007 injunction.
Par 2 is a successor to Paragon and Paragon's business was transferred to Par 2 to evade the 2007 injunction and the related subpoena enforcement and contempt proceedings that followed in 2013 (and culminated in a finding of contempt and sanctions order). This finding is supported by sufficient evidence in the record that Brian Jessop and Don Jessop went to great lengths to conceal and minimize Don Jessop's level of involvement with Paragon before Par 2 was up and running;[177] and similarly, their attempt to conceal and minimize Brian Jessop and James Jessop's involvement in Par 2 after Paragon transferred its business operations to Par 2.[178] To further their deception, they produced altered documents to a federal agency pursuant to a subpoena.[179] This was done with the intent to conceal evidence of Brian Jessop's role with Par 2. As was specifified at the conclusion of the hearing, this amounts to "falsification without justification."[180] The deception also includes Brian Jessop's failure and Par 2's refusal to produce emails sent to or from Brian Jessop's Par 2 email account pursuant to a subpoena.[181] The emails obtained by the Plaintiff through an independent source unequivocally implicate Brian Jessop as an employee and agent of Par 2 and demonstrate his extensive involvement in Par 2's day to day business operations.[182] The only reason for Par 2 to alter these documents and withhold Brian Jessop's emails is to evade court orders that bind Brian Jessop (and consequently impact Par 2).
More broadly, Don Jessop's and Brian Jessop's testimony was reluctant and replete with pauses, vague answers, and an absence of recall that affects the assessment of their credibility.[183] Three other federal judges who have made adverse credibility findings against Brian Jessop in prior proceedings related to this case have reached the same finding as is entered here: Brian Jessop is not credible. Similarly, Don Jessop is also not credible.
The impression of Porter Brothers is accurate: Paragon simply changed its name to Par 2 and continued business as usual. Brian Jessop is the owner of Paragon and his brother, James Jessop, served as the Vice President of the company. Par 2 is owned by their brother, Don Jessop, and Brian Jessop and James Jessop have continued working for Par 2. While Paragon is not formally dissolved, it ceased operations around the same time Par 2 began operations and Par 2 continued Paragon's business under the individual control of family members. Under Walling , the extent to which Par 2, as successor to Paragon, was bound by the 2007 Injunction must be considered.
ii. Successor Liability
Successor liability under the FLSA has yet to be specifically addressed by the Tenth Circuit. However, in Chao v. Concrete Management Resources, LLC , the district court permitted the plaintiff to amend her complaint, in part, based on a theory of successor liability under the FLSA.[184] The district court found that while the Tenth Circuit had not addressed the issue, the only circuit court that had "held, with no difficulty whatsoever, that successorship liability exists under the *1212 FLSA."[185] Since then, the Third, Seventh and Eleventh Circuits have addressed the merits of the issue and concluded that application of the federal common law standard of successor liability to claims under the FLSA is the logical extension of existing case law.[186]
The Tenth Circuit has expressly adopted the " MacMillan factors" in analyzing the federal common law standard for a successor corporation's liability in the Title VII context.[187] Those factors include whether the successor company had notice of the charge; the ability of the predecessor to provide relief; and whether there has been a substantial continuity in operations, work force, location, management, working conditions and methods of production.[188] The "nature and extent of [successor] liability is subject to no formula, but must be determined upon the facts and circumstances of each case."[189] "The liability of a successor is not automatic, but must be determined on a case by case basis."[190]
Federal courts have developed a similar common-law doctrine of successorship liability in the labor and employment context which includes some or all of the " MacMillan factors."[191] This common law doctrine extends to legal obligations arising under the National Labor Relations Act ("NLRA"), the Fair Labor Standards Act ("FLSA"), Title VII of the Civil Rights Act of 1964 ("Title VII"), and the Family and Medical Leave Act ("FMLA"), among others.[192] In Resilient Floor Covering , the court found that:
Striking a "balance between the need to effectuate federal labor and employment ... policies and the need ... to facilitate the fluid transfer of corporate assets," the successorship doctrine, when applicable, holds legally responsible for obligations arising under federal labor and employment statutes businesses that are substantial continuations of entities with such obligations. "The inquiry [in these successorship cases] is [therefore] not merely whether the new employer is a 'successor' in the strict corporate-law sense of the term. The successorship inquiry in the labor-law context is much broader." Sullivan, 623 F.3d at 781. "The primary question in [labor and employment] successorship cases is whether, under the totality of the circumstances, there is 'substantial continuity' between the old and new enterprise." (internal citations omitted)[193]
*1213 "Decisions on successorship must balance, inter alia, the national policies underlying the statute at issue and the interests of the affected parties."[194] Because the origins of successor liability are equitable, fairness is a prime consideration in its application.[195]
iii. Par 2 as a successor to Paragon can be held liable for contempt of the 2007 Injunction
Turning to the application of this test and taking into account fairness and the policies and interests at stake, Par 2 is a successor with liability to Paragon. There has been a substantial continuity in operations, work force, location, management, working conditions, and methods of production between Paragon and Par 2; Par 2 had notice of the 2007 injunction; and Par 2 has the ability to provide relief.
a. Par 2 had substantial continuity in operations from Paragon[196]
In sum, Par 2 picked up operations where Paragon left off with its commercial framing company. Par 2 began operations when Paragon was slowing down its operations. Dennis Porter, one of the owners of Porter Brothers, explained the impact of the transfer of business operations between Paragon and Par 2 succinctly: Porter Brothers hired Paragon as a subcontractor for various jobs between 2013-2015; in May 2015, Porter Brothers received a bid from the same individuals it worked with at Paragon, but under the company name Par 2 Contractors, LLC; and Porter Brothers has worked with Par 2 (and not Paragon) ever since. In light of Paragon's name change to Par 2, Porter Brothers requested a new W-9, which Jake Barlow provided from a Par 2 email address with Paragon Contractors in his signature line.
*1214 Par 2 continued to operate with Paragon's same address, phone number, email addresses in some instances, and several of the same form documents (i.e. employee list, proposals, etc.). At least 19 of Paragon's employees transferred to Par 2 (some of whom continued to identify their employer as Paragon even after the name change occurred). In addition, Paragon's upper level management transferred to Par 2 as well and continued their same roles in the company, including Don Jessop, Brian Jessop, James Jessop, Jake Barlow, and Benjamin Jessop. Par 2 also inherited and utilized Paragon's Occupational Safety and Health Policy, as well as several OSHA forms bearing Paragon's name to establish compliance with OSHA's record keeping requirements. Par 2 inherited some tools, equipment, and vehicles from Paragon. These facts establish a substantial continuity in operations, work force, location, management, working conditions, and methods of production. Paragon and Par 2 are one and the same.
b. Par 2 had notice of the 2007 Injunction[197]
Brian Jessop and James Jessop are individually named and their signatures appear on the 2007 Injunction. Both of these individuals had actual knowledge of the Injunction before Paragon changed its name to Par 2. In fact, the name change occurred shortly after Paragon and Brian Jessop were subject to subpoena enforcement litigation that culminated in a finding of contempt against them for violating the Injunction at issue.[198] Because Defendants used Par 2 as an instrumentality to violate the injunction, Brian and James Jessop's actual knowledge of the Injunction is imputed to Par 2.
There is sufficient evidence that supports a finding that Don Jessop and Jake Barlow also had actual notice of the Injunction. Don Jessop was a Director for Paragon's corporation from 2000-2010, during which time the Injunction was entered. He was also employed by Paragon over the course of ten years, and he facilitated the transfer of Paragon to Par 2 with his brothers who are individually named as parties to the Injunction. Although Don Jessop claims that he "has never seen, been given of, or read" the 2007 Permanent Injunction,[199] this testimony is not credible. Don Jessop's willful ignorance of the Injunction does not negate a finding that he had actual knowledge of it.
Similarly, Jake Barlow was the primary point of contact at Paragon before the name change to Par 2. He testified that he assisted Paragon with gathering and producing documents pursuant to the Department of Labor's subpoena issued to Paragon in 2013 in the course of Wage Hour's child labor investigation. Underlying that subpoena and investigation was the 2007 Injunction and Jake Barlow understood the purpose of the subpoena and Wage Hour's investigation. It is highly unlikely given his role in the company and his participation in the prior investigation that he had no knowledge of the Injunction.
The credibility issues involving Defendants' witnesses, and the nature and extent of the deception involved in concealing the relationship between Paragon, Brian Jessop, James Jessop, and Par 2 are intertwined with and directly related to Defendants' and Par 2's attempt to evade the 2007 Injunction. As such, all parties involved in this action had actual knowledge of the Injunction.
*1215 c. Par 2 has the ability to provide relief[200]
Par 2's annual dollar volume of business exceeded $8 million in 2016. Par 2 operates in several states and works with a variety of contractors. There was no evidence presented at trial to support a finding that Par 2 is unable to provide relief in this case. To the contrary, Par 2 does have the ability to provide relief.
Under the totality of circumstances in this case, there is substantial continuity between Paragon and Par 2 and that the name change of the entity from Paragon to Par 2 is the only real distinction to be made between the two companies. This finding is based on the national policies underlying the Fair Labor Standards Act and the interests of the affected parties with fairness being the prime consideration. Defendants and Par 2 cannot be permitted to avoid all responsibility for compliance with the 2007 Injunction entered against Paragon, Brian Jessop, and James Jessop, by the simple expedient of unofficially transferring Paragon's business operations to Par 2 under the individual control of the same family members.
As the instrumentality through which Defendants sought to evade the 2007 Injunction, Par 2 comes within the description of "persons in active concert or participation with them" in violation of the Injunction. Under this guise, and as a successor to Paragon, at all relevant times Par 2 was bound by the 2007 Injunction in this case.
B. Defendants and Par 2 are in Contempt of the 2007 Injunction
In order to prove contempt of a court order, a plaintiff must establish by clear and convincing evidence, that (1) a valid court order existed, (2) defendants had knowledge of the order, and (3) defendants disobeyed the order.[201]
i. A valid court order existed
The 2007 Permanent Injunction entered by this Court on November 29, 2007, is a valid court order. The injunction permanently enjoins Paragon, Brian Jessop, James Jessop and "their officers, agents, servants, employees, and those persons in active concert or participation with them" from violating the provisions of Sections 12(c) and 15(a)(4) of the FLSA.
ii. Defendants had knowledge of the court order.
For the reasons stated above, Defendants and Par 2, as an intervening party, had knowledge of the Injunction.
iii. Defendants and Par 2 disobeyed the order [202]
Plaintiff has shown by clear and convincing evidence that Defendants and Par 2 disobeyed the 2007 Injunction by suffering or permitting minors to work in violation of the FLSA, 29 U.S.C. § 212. Par 2 was the instrumentality through which Defendants employed minors as framers on a construction site where they used power nail guns and worked on a roof in violation of Hazardous Order 5 ( 29 C.F.R. § 570.55, occupations involved in the operation of power-driven wood-working machines) and Hazardous Order 16 ( 29 C.F.R. § 570.67, occupations in roofing operations and on or about a roof). Brian Jessop prepared the bid for the job where the child labor occurred, he was designated as the primary point of contact for Par 2 on the subcontract for work, and he maintained communication *1216 with the general contractor throughout the job.
As a result of the child labor violations, Wage Hour assessed a civil money penalty in the amount of $6,920.00. Par 2 accepted the violations, paid the penalty, and the case was administratively closed. By paying the penalty and not taking exception to the determination that the violations for which the penalty was imposed occurred, the administrative determination became a final order and not subject to administrative or judicial review.[203]
C. Conclusion
Less than two years ago, Defendants Paragon and Brian Jessop were found to be in contempt of the 2007 injunction.[204] The Sanctions Order begins with a finding that "[b]ehind a veil of secrecy in Southern Utah's desert country the Defendants profited from the labor of a religious community's children in violation of the court's previous injunction." Judge Campbell found "[a]t the hearing, as well as throughout discovery, it became clear that Paragon and Brian Jessop were not trustworthy and would go to great lengths to deceive the court and the Government."[205] This finding was based in part on the fact that "shortly after being caught using child labor in the construction industry and agreeing to the entry of the [2007] Injunction, Defendants secretly began profiting from child labor once again. Defendants sought to conceal their knowing and willful violation of the Injunction."[206]
Once more, Defendants' contempt of the Injunction and their extraordinary efforts to conceal their knowing and willful violation of it must be addressed. Shortly after being caught profiting from the labor of a religious community's children in violation of the 2007 Injunction, Defendants began profiting from child labor in the construction industry once again. Paragon and Brian Jessop have gone to great lengths, in active concert and participation with Par 2 and Don Jessop and Jake Barlow, to deceive and evade having to comply with court orders.
Plaintiff has proven by clear and convincing evidence that Par 2 Contractors, LLC, is a successor in interest to Paragon Contractors Corporation. Plaintiff has also proven by clear and convincing evidence that Defendants and Par 2, and Don Jessop and Jake Barlow as agents of Par 2, are in contempt of the 2007 Injunction.
For the foregoing reasons,
ORDER
IT IS HEREBY ORDERED that Par 2 Contractors, LLC, as a successor in interest to Paragon Contractors Corporation, is joined as a Defendant to this action.[207]
IT IS FURTHER ORDERED and ADJUDGED that Defendants Paragon, Brian *1217 Jessop, and Par 2, Don Jessop, as Par 2's agent, and Jake Barlow as Par 2's agent, are in civil contempt of this Court's 2007 Injunction.[208]
In order to purge themselves of such contempt, Defendants, its officers, agents, successors and assigns shall:
1. Provide a copy of the 2007 Injunction and this Order to every contractor, employer, or entity with whom it has entered into a contract to perform work over the last ten years. Defendants shall certify to Wage Hour that it has complied with this provision and provide a list of every contractor, employer, or entity to whom such notice was provided within 30 days of the entry of this Order.[209]
2. Provide a copy of the 2007 Injunction and this Order to each of their employees. Defendants shall certify to Wage Hour that it has complied with this provision and provide a list of every employee to whom such notice was provided within 60 days of this Order.[210]
3. Defendants shall place $50,000 into a fund to provide training on the child labor provisions of the FLSA and its implementing regulations to all of Defendants' employees and management, including all employees under the age of 18.[211] This remedy is imposed in order to compensate those who have suffered most from Defendants' contemptuous conduct, namely, Defendants' under-aged employees, by providing a fuller understanding of the child labor provisions of the FLSA to under-aged workers, their adult co-workers, and their managers. Imposing this requirement is directly attributable to the testimony from WHI Goehl regarding his closing conference with Par 2 following Wage Hour's child labor investigation in 2016. During that conference Par 2's attorney told WHI Goehl that Par 2, being from an extremely rural area in Hildale, UT, likely became accustomed to allowing 17-year olds to perform these types of tasks and was unaware that any rules existed to indicate that it was illegal.[212] This remedy squarely addresses this problem. Moreover, the training fund and associated training activities also serve to compensate the Plaintiff and the public for the harm caused by Defendants' contempt. Congress has deemed that it is in the public interest to eliminate detrimental labor conditions, including, most importantly, the use of illegal child labor. Defendants' continued exploitation of child labor for their own competitive advantage has harmed Plaintiff's ability to uphold that public interest.[213] The parties shall confer regarding the implementation and operation of this training fund and submit a proposed plan within 56 days of this Order.
4. Defendants shall pay to Plaintiff the reasonable costs of prosecuting the contempt, including attorney's fees.[214] Plaintiff *1218 shall submit an affidavit and proposed order establishing such costs, including attorney's fees, travel and subsistence costs for Plaintiff's counsel and witnesses, witness fees and mileage allowances, transcript and court reporter costs, etc., within 14 days of the entry of this Order. Defendants shall file any objections to the proposed order within 14 days thereafter. Defendants shall reimburse Plaintiff for the reasonable costs of prosecuting the contempt, including attorney's fees, within 28 days of an Order imposing such costs.
5. In the event that Defendants fail to comply with any provisions of this Order, including the deadlines set forth above, a prospective daily monetary penalty in the amount of $1,000 will be imposed until compliance is reached.[215]

See Findings of Fact and Conclusions of Law, docket no. 99, filed June 1, 2016.

Motion for Order to Show Cause, docket no. 138, filed September 25, 2017.

Minute Entry for proceedings held before Judge David Nuffer: Evidentiary Hearing, docket no. 181, filed February 26, 2018; Minute Entry for proceedings held before Judge David Nuffer: Evidentiary Hearing, docket no. 182, filed February 27, 2018.

These findings of fact are entered based on a preponderance of the evidence. In assessing the credibility of witnesses, the following have been considered: the source and basis of each witness's knowledge; the strength of each witness's memory; each witness's interest, if any, in the outcome of the litigation; the relationship of each witness to either side in the case; and the extent to which each witness's testimony is corroborated or contradicted by other evidence presented at the hearing.

References to the hearing transcript are cited as "Transcript [page:lines]." References to exhibits admitted at the hearing are cited as "Ex. [X]" as numbered at the hearing. References to witness declarations and exhibits attached thereto submitted in advance of trial are cited by their ECF Document Number, page number, and paragraph number where applicable, i.e. "Docket no. X at X, ¶ X."

Permanent Injunction, docket no. 26, filed November 29, 2007.

Docket no. 26; Fed. R. Civ. P. 65(d).

Docket no. 99.

Order on Sanctions, docket no. 109, filed December 6, 2016.

Docket no. 99 at 6-7.

Id.

Id. The Order contemplates a one-year claims process for eligible individuals to submit claims for compensatory back wages from the fund. The claims process ended on April 14, 2018. The parties are currently briefing this matter. See Docket no. 109, Order Approving Parties' Agreement to Resolve Plaintiff's Motion for Order to Show Cause, docket no. 136, filed April 12, 2017, and Proposed Schedule of Payments, docket no.189, filed April 18, 2018.

Docket no. 138.

Acosta v. Paragon et al, 884 F.3d 1225 (10th Cir. 2018).

Stipulation by the Parties to Address the Order Requiring Supplemental Briefing Re: [186] Mandate of the United States Court of Appeals for the Tenth Circuit, docket no. 188, filed April 12, 2018.

Transcript at 23:14-19, docket no. 184, filed March 30, 2018.

Ex. 20 (Par 2 did not begin operations until August 2014); Transcript at 323:14-21.

Transcript at 217:9-16.

Transcript at 257:9-19.

Transcript at 225:24-226:6.

Transcript at 225:21-226:20

Transcript at 232:23-233:13, 282:22-283:20, 284:10-286:3.

Declaration of Dennis Porter at 1, ¶ 1, docket no. 148, filed December 20, 2017.

Id. at 1, ¶ 2.

Id. at 1, ¶ 3; Transcript at 62:21-25.

Docket no. 148 at 3-28 (Paragon contracts for a dentist office, Marriott Courtyard at Lehi, and Marriott Courtyard Mesa), 33-73 (Par 2 contracts for Marriott Courtyard at Sedona, Marriott Courtyard at Westminster, Home2Suites Glendale, etc.); Declaration of Kevin Hunt at 5, ¶ 12, docket no. 153, filed December 20, 2017,; Ex. 20.

Declaration of Jacob Goehl at 2, ¶ 9, docket no. 150, filed December 20, 2017.

Docket no. 148 at 31.

Transcript at 325:4-326:2, 329:7-23; Declaration of Jeff Wilson at 38, docket no. 151, filed December 20, 2017; Ex. 16. Par 2 utilized two addresses from the time of its existence until the summer of 2017, i.e. 1065 W. Utah Avenue and 780 North Pinion, but both addresses are for the same building where Paragon operates from as well. Transcript at 325:4-326:2, 329:15-23, 340:3-7; Docket no. 153 at 4 ¶ 10.

Transcript at 252: 8-253:3.

Docket no. 148, at 33, 42, and 50; Transcript at 252:14-15, 253:2-3, 254:8-17; Doc 167-3 at 1.

Transcript at 299:24-300:7.

Transcript at 340:23-341:5.

Docket no. 148, pg. 1, ¶ 2-3.

Docket no. 26.

Docket no. 151 at 4-5. Par 2 produced this document to ADOSH Inspector Jeff Wilson to verify that it provided fall protection training to its employee on November 18, 2015, following the citation issued by ADOSH. Docket no. 151 at 3, ¶ 8; Tr. at 104:3-106:11.

Declaration of Brooks Rogers at 1, ¶ 3, docket no. 147, filed December 20, 2017; Id. at 15.

Transcript at 51:14-52:11, 53:12-54:9; Docket no. 148 at 1, ¶ 3.

Transcript at 53:5-11; 54:10-14; Docket no. 148 at 49, 65.

Transcript at 53:5-54:14, 253:4-13, 255:3-13; Docket no. 148 at 49, 65.

Transcript at 54:15-24; Docket no. 148 at 66.

Stipulation, docket no. 178, filed February 26, 2018 (Wage Hour obtained this subcontractor list identifying Brian Jessop as the point of contact for Par 2 in response to investigating a complaint of child labor at a construction site in Springdale, UT. Transcript 185:16-24).

Declaration of Don Jessop, Exhibit 3, Subcontract Work Order at 9, Docket no. 167-3, filed Feburary 2, 2018 (see Brian Jessop's Par 2 email address, par2brian@speedmail.com).

Transcript at 234:12-235:4, 252:5-7, and 253:4-255:13. The only bid identified by Par 2 that was prepared by anyone other than Brian Jessop is dated December 2017, after Plaintiff's show cause motion (alleging that Par 2 is a successor in interest to Paragon) was filed. Transcript at 391:4-392:6.

Exhs. 7-11.

Declaration of Brian Jessop at 2, ¶ 8, docket no. 158, filed February 2, 2018.

Declaration of Don Jessop at 1, ¶ 3, docket no. 167, filed February 2, 2018.

Ex. 20.

Transcript 350:15-18.

Transcript 62:14-20 and Docket no. 148 at 1, ¶ 2.

Docket no. 158 at 3, ¶ 12. Transcript 263:16-265:4; Exhs. 12-13.

Transcript 292:24-293:1.

Docket no. 148 at 1, ¶ 2, and 29.

Id. at 1, ¶ 3.

Docket no. 151 at 35-37; Transcript 221:5-19, 293:8-294:18.

Docket no. 147 at 14.

Transcript 329:24-330:8.

Transcript 224:5-12; Docket no. 148 at 3.

Docket no. 151 at 38.

Transcript 80:21-22; Docket no. 151 at 1, ¶ 4; Docket no. 151 at 6-7.

Transcript 219:3-4.

Transcript 219:5-6.

Docket no. 26.

Transcript 79:20-25, 100:13-101:11; Docket no. 151 at 38.

Transcript 76:8-12; Docket no. 151 at 21.

Docket no. 20 at 2; Docket no. 167 at 2, ¶ 9.

Ex. 20 at 4. And he could only remember the names of two individuals, Philip Barlow and Winston Zitting. Docket no. 153 at 3, ¶ 9.

Transcript 264:22-265:1; Cf. Exhs. 13 & 18.

Transcript 363:2-365:10.

See ¶ 18, supra .

Transcript 94:17-20, 95:23-96:2.

Docket no. 151 at 2, ¶ 2, 7; Transcript 95:23-96:2.

Docket no. 151 at 2, ¶ 6. In response to Inspector Wilson's request for safety records, Par 2 produced OSHA 300A Summary of Work-Related Injuries and Illnesses forms for 2012, 2013, and 2014 and OSHA 300 Log of Work-Related Injuries and Illnesses for 2012, 2013, 2014, and 2015. (Docket no. 151 at 2, ¶ 6; p. 35-37, 39-42). The OSHA 300A and 300 forms for each of the years identify "Paragon Contractors Corp" or "Paragon Contractors Corporation" as the establishment name. Id. The OSHA 300A logs were signed by Jake Barlow, the same individual Inspector Wilson met with on behalf of Par 2. Id. Moreover, the phone number provided on the OSHA 300A forms for all three years is the same phone number Kimball Barlow provided for Par 2 on the Information Sheet. Docket no. 151 at 38.

Transcript 101:23-103:1.

Docket no. 147 at 1-2, ¶¶ 2, 4-5.

Cf. Docket no. 148 at 19 and 28 with Docket no. 148 at 40, 49, 57, 65, & 73.

Cf. Exhs. 13 and 18.

Tr. at 362:10-13.

Docket no. 148 at 32.

Docket no. 167 at 3, ¶ 12.

Docket no. 158 at 2, ¶ 9.

Transcript 257:23-258:8.

Transcript 258:22-25; 260:10-18, 261:22-24.

Transcript 355:10-358:10.

Transcript 355:6-356:15.

Docket no. 148 at 1, ¶ 3; Docket no. 148 at 32.

Id.

Id.

Docket no. 148 at 32.

Transcript 78:18-20.

Docket no. 167-3 at 1; cf. Docket no. 148 at 29; Transcript 221:20-22, 297:9-17.

Transcript 103:4-24; Docket no. 151 at 1, ¶ 5.

Docket no. 26.

See ¶ 18, supra .

Transcript 221:23-223:12. This child labor investigation ultimately culminated in a finding of contempt against Defendants and the entry of Judge Campbell's Order on Sanctions Order on December 6, 2016.

Transcript 223:9-12.

Transcript 223:1-8.

Transcript 265:23-22, 267:3-6; Exhs. 14-15.

Transcript 267:15-17.

Transcript 267:18-268:9; See Harris v. Dutson, Case No. 2:13-cv-282-TC, Docs. 2-7, which was consolidated into Harris v. Paragon et al , Case No. 2:13-cv-281-RJS.

See ¶ 15, supra .

Docket no. 167 at 2-3, ¶¶ 9, 11.

Docket no. 150 at 1, ¶ 1-2.

The address of the site was 100 N. Humphreys Street, Flagstaff, AZ. Cf. Docket no. 150 at 1, ¶ 2 with Docket no. 147 at 3 and Docket no. 148 at 66.

Docket no. 148 at 66; Docket no. 150 at 1, ¶¶ 2, 8.

Transcript 255:22-256:2.

Docket no. 150 at 1, ¶ 3.

Transcript at 132:20-133:12, 135:16-25; Docket no. 150 at 1, ¶ 3-4.

Docket no. 150 at 1, ¶ 5.

Id. ; Transcript 130:2-9.

Transcript 133:13-134:11.

Docket no. 150 at 2, ¶ 6.

Id.

Docket no. 150 at 2, ¶ 7; Transcript 136:12-21.

Docket no. 150 at 2, ¶ 8.

Docket no. 150 at 4; 29 C.F.R. Part 580.5.

Docket no. 99 at 8.

Transcript 234:12-235:4

Transcript 235:5-15.

Transcript 235:24-25; 236:25-21.

Transcript 237:22-24, 238:12-15.

Transcript 238:16-25.

Transcript 239:24-240:5; Ex. 5.

Transcript at 241:6-20; Ex. 6.

Transcript 241:21-242:23.

Ex. 19.

Docket no. 153 at 5, ¶ 12.

Exhs. 7-11.

Id. ; Transcript 243:7-250:16.

Id.

Transcript 250:13-16.

Exhs. 7-11.

Plaintiff entered several exhibits containing emails from Brian Jessop's Par 2's email account that were obtained from an independent source. See Exhs. 7-11. As part of its investigation of Par 2, Plaintiff issued a subpoena to Benjamin Jessop who is believed to operate the server on which additional emails could be found. Plaintiff is currently litigating a parallel subpoena enforcement action against Benjamin Jessop who has not complied with the subpoena to date. See Acosta v. Jessop, 2:17-cv-1301.

Transcript 273:6-15.

Transcript 273:16-22.

Docket no. 153 at 4, ¶ 10.

Id.

Id.

Id.

Docket no. 153 at ¶ 8; Ex. 20.

Id. ; Ex. 20.

Ex. 20 at 4; Docket no. 153 at 3, ¶ 9.

See ¶ 19, supra ; Exhs. 13 & 18.

Docket no. 153 at 4, ¶ 12; Ex. 20.

Id.

Id.

Id.

Docket no. 167 at 4, ¶ 17.

Docket no. 148 at 33-73.

Docket no. 153 at 46-88.

Docket no. 148 at 57, 65 and 73.

Docket no. 153 at 71, 79, and 88.

Docket no. 148 at 65.

Docket no. 153 at 79.

Cf. Docket no. 148 at with Docket no. 153 at 80. Brian Jessop's name appears on two additional proposals produced by Porter Brothers that Par 2 did not produce pursuant to the subpoena. See Docket no. 148 at 40 and 49.

Transcript 371:2-381:21.

Docket no. 151 at 2, ¶ 6; Docket no. 147 at 1-2, ¶ 4.

Declaration of Jacob Barlow, Jr. at 5, ¶¶ 14-15, docket no. 164, Feburary 2, 2018.

Id. at 2-3, ¶¶ 6-7.

Id. at 2-3, 5, ¶¶ 6-7, 14-15.

Transcript 354:25-355:2.

Transcript 324:15-25.

Transcript 295:11-296:9.

Docket no. 151 at 35 (signed as "Office Manager" for Paragon on May 5, 2013) at 36 (signed as "Office Manager" for Paragon on January 30, 2014) at 37 (signed as "Manager" for Paragon on January 31, 2015), and Docket no. 147 at 14 (signed as "Manager" for Par 2 on January 31, 2016).

Transcript 322:10-18.

Docket no. 164 at 6, ¶ 16.

Id.

Docket no. 148 at 32; Transcript 320:8-14 ("That was just an e-mail signature mistake. That should have been Par 2 Contractors.")

Docket no. 164 at 4, ¶ 10.

Docket no. 148 at 32; Transcript 300:12-301:9, 320:8-14.

Docket no. 148 at 32; Transcript 301:9-21.

Docket no. 164 at 6, ¶¶ 18-20; Transcript 302:10-303:25, 305:2-3; See ¶¶ 18, 26, 42, and 44 supra .

324 U.S. 9, 65 S.Ct. 478, 89 L.Ed. 661 (1945).

Id. , 324 U.S. at 14, 65 S.Ct. 478.

Walling v. Reuter Co., 321 U.S. 671, 674, 64 S.Ct. 826, 88 L.Ed. 1001 (1944) (emphasis added). In Walling , the Supreme Court determined that the dissolution of a corporate defendant did not render moot the appellate review of an injunction restraining the corporate defendant and those associated or identified with it from violating the FLSA. The Court reasoned, that "[t]he vitality of the judgment in such a case survives the dissolution of the corporate defendant." Id. And that "these principles may be applied in fuller measure in furtherance of the public interest, which here the [Secretary of Labor] represents, than if only private interests were involved." Id. at 674-75, 64 S.Ct. 826.

Walling , 321 U.S. at 675, 64 S.Ct. 826 (emphasis added).

See ¶ 18, supra .

See ¶¶ 22, 26, and 47, supra .

See ¶ 48, supra .

Transcript 409:4-13.

See ¶ 42(c), supra .

Exhs. 7-11.

Transcript 409:14-17.

2009 WL 564381, *3 (D. Kansas 2009).

Id. at *3 (citing Steinbach v. Hubbard , 51 F.3d 843 (9th Cir. 1995) ).

See Thompson v. Real Estate Morg.Network, 748 F.3d 142, 151 (3rd Cir. 2014) ; Teed v. Thomas & Betts Power Solutions, LLC , 711 F.3d 763, 767 (7th Cir. 2013) ; Hatfield v. A+ Nursetemps, Inc., 651 Fed.Appx. 901 (11th Cir. 2016).

Trujillo v. Longhorn Manufacturing Co. , 694 F.2d 221, 225 n. 3 (10th Cir. 1982).

Id. (citing EEOC v. MacMillan Bloedel Containers, Inc. , 503 F.2d 1086 at 1094 (6th Cir. 1974) ).

Scott v. Sopris Imports Ltd. , 962 F.Supp. 1356, 1359 (D. Colo. May 7, 1997) (citing MacMillan , 503 F.2d at 1091 ).

Id.

See Resilient Floor Covering Pension Trust Fund Bd. of Trustees v. Michael's Floor Covering, Inc. , 801 F.3d 1079 (9th Cir. 2015).

See, e.g., Fall River Dyeing & Finishing Corp. v. NLRB, 482 U.S. 27, 107 S.Ct. 2225, 96 L.Ed.2d 22 (1987)(NLRA); Einhorn v. M.L. Ruberton Constr. Co., 632 F.3d 89 (3rd Cir. 2011) (ERISA); Steinbach v. Hubbard, 51 F.3d 843 (9th Cir. 1995) (FLSA); Bates v. Pac. Maritime Ass'n, 744 F.2d 705 (9th Cir. 1984) (Title VII); Sullivan v. Dollar Tree Stores, Inc., 623 F.3d 770, 780-81 (9th Cir. 2010) (recognizing regulations that incorporate common law successorship principles in defining successors-in-interest for purposes of FMLA liability).

801 F.3d at 1090.

Steinbach, 51 F.3d at 846.

Id. In Teed v. Thomas & Betts Power Solutions, LLC , Judge Posner, writing for the Court of Appeals for the Seventh Circuit, made a case for the ongoing vitality of the common law successorship standard and for its application to claims under the FLSA:
The idea behind having a distinct federal standard applicable to federal labor and employment statutes is that these statutes are intended either to foster labor peace, as in the National Labor Relations Act, or to protect workers' rights, as in Title VII, and that in either type of case the imposition of successor liability will often be necessary to achieve the statutory goals because the workers will often be unable to head off a corporate sale by their employer aimed at extinguishing the employer's liability to them. This logic extends to suits to enforce the Fair Labor Standards Act. "The FLSA was passed to protect workers' standards of living through the regulation of working conditions. 29 U.S.C. § 202. That fundamental purpose is as fully deserving of protection as the labor peace, anti-discrimination, and worker security policies underlying the NLRA, Title VII, 42 U.S.C. § 1981, ERISA, and MPPAA." Steinbach v. Hubbard , 51 F.3d 843, 845 (9th Cir.1995). In the absence of successor liability, a violator of the Act could escape liability, or at least make relief much more difficult to obtain, by selling its assets without an assumption of liabilities by the buyer (for such an assumption would reduce the purchase price by imposing a cost on the buyer) and then dissolving. And although it can be argued that imposing successor liability in such a case impedes the operation of the market in companies by increasing the cost to the buyer of a company that may have violated the FLSA, it's not a strong argument. The successor will have been compensated for bearing the liabilities by paying less for the assets it's buying; it will have paid less because the net value of the assets will have been diminished by the associated liabilities.
711 F.3d 763, 765-67 (7th Cir. 2013). This pronouncement is well reasoned and directly applicable to the facts in this case.

See ¶¶ 9-27, supra

See ¶¶ 28-32, supra .

Docket no. 30 (Plaintiff's Motion for Order to Show Cause, summarizing the timeline of events related to Wage Hour's investigation and Defendants' contempt), and Case No. 2:13-cv-281 (consolidated subpoena enforcement proceedings).

Docket no. 167 at 6, ¶ 31.

See ¶ 33, supra .

Reliance Ins. Co. v. Mast. Constr. Co. , 159 F.3d 1311, 1315 (10th Cir. 1998) ; see also F.T.C. v. Kuykendall , 371 F.3d 745, 756 (10th Cir. 2004).

See ¶¶ 34-39, supra .

Docket no. 150 at 4; 29 C.F.R. Part 580.5.

Docket no. 99.

Docket no. 109 at 4.

Docket no. 109 at 10.

Pursuant to Fed. R. Civ. P. 25(c), "[i]f an interest is transferred, the action may be continued by or against the original party unless the court, on motion, orders the transferee to be substituted in the action or joined with the original party." A "transfer of interest" in a corporate context "occurs when one corporation becomes the successor to another by merger or other acquisition of the interest the original corporate party had in the lawsuit." Dalzell v. Trailhead Lodge at Wildhorse Meadows, LLC, 2012 WL 3150565 (D. Colo., Aug. 2, 2012) (citing Luxliner P.L. Export Co. v. RDI/Luxliner, Inc. , 13 F.3d 69, 71 (3d Cir.1993) ). Substitution of a successor in interest or its joinder as an additional party under Rule 25(c) is within the sound discretion of the trial court. Prop-Jets, Inc. v. Chandler, 575 F.2d 1322, 1324 (10th Cir. 1978). Notably, "[t]he most significant feature of Rule 25(c) is that it does not require that anything be done after an interest has been transferred." Dalzell, 2012 WL 3150565 at *1. "The action may be continued by or against the original party, and the judgment will be binding on the successor in interest even though the successor is not named." Id. (citing Capitol Packaging Corp. v. Stone Container Corp. , 2006 WL 6840942, at *2 (D. Colo. June 27, 2006) ).

Permanent Injunction, docket no. 26, filed November 29, 2007.

NLRB v. Monfort, Inc. , 29 F.3d 525, 529 (10th Cir. 1994).

Id.

EEOC v. Local 638 et al, 753 F.2d 1172, 1184 (2nd Cir. 1985) (upholding a compensatory contempt remedy fashioned as a training fund intended to compensate those who had suffered most from defendants' contemptuous conduct).

Docket no. 150 at 2, ¶ 7; Transcript 136:12-21.

29 U.S.C. § 202.

John Zink Co. v. Zink, 241 F.3d 1256, 1261-62 (10th Cir. 2001).

Monfort, Inc. , 29 F.3d at 530.